**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose RAMIREZ–ACOLTZI,**
**Defendant–Appellant.**

**No. 11–50178.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Sept. 6, 2012.

Filed Sept. 12, 2012.

Michelle Montgomery Pettit, Esquire, Assistant U.S., Bruce R. Castetter, Assis-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Michelle Betancourt, Esquire, Vincent James Brunkow, Esquire, Assistant Appellate Supervisor, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: KOZINSKI, Chief Judge, WATFORD and HURWITZ, Circuit Judges.

## MEMORANDUM *

Jose Ramirez–Acoltzi challenges his conviction for illegally entering the United States after being deported. He argues that the January 1997 deportation upon which his conviction is based was fundamentally unfair because the Immigration Judge failed to meaningfully advise Ramirez of his apparent eligibility for relief from deportation.

To prevail on this argument, Ramirez must demonstrate prejudice, which requires showing that a plausible ground for relief from deportation existed at the time of his deportation hearing. *See United States v. Muro–Inclan,* 249 F.3d 1180, 1185 (9th Cir.2001) (citing *United States v. Arrieta,* 224 F.3d 1076, 1079 (9th Cir. 2000)). Because Ramirez argues that he was eligible for relief from deportation in part through a waiver of criminal inadmissibility, he must point to facts making it plausible that his deportation would have caused extreme hardship to his citizen

---

* This disposition is not appropriate for publication and is not precedent except as provided

family. *Id.* at 1184 (citing 8 U.S.C. § 1182(h)).

In his attempt to show the plausibility of an extreme hardship finding, Ramirez relies on his own declaration (which described his family ties in the United States), and counsel's argument that deportation would have harmed Ramirez's citizen daughter because her health would have deteriorated without the medicine Ramirez's economic support helped provide. Even if we could credit counsel's argument (as opposed to what the declaration actually says), these are merely the "common results of deportation," which we have held are insufficient to establish extreme hardship. *See Muro–Inclan,* 249 F.3d at 1185–86; *United States v. Arce–Hernandez,* 163 F.3d 559, 563–64 (9th Cir. 1998). Accordingly, Ramirez has failed to demonstrate prejudice.

**AFFIRMED.**